APPEAL, CLOSED, CONSOLIDATED, REOPEN

# U.S. District Court
## Eastern District of Michigan (Detroit)
## CIVIL DOCKET FOR CASE #: 2:79-cv-73934-GER

USA v. Certain land, et al
Assigned to: Judge Gerald E Rosen
Demand: $0
Member case: (View Member Case)
Case in other court: USCA, 04-01052
                USCA, 04-01052

Date Filed: 10/11/1979
Date Terminated: 02/20/2002
Jury Demand: None
Nature of Suit: 210 Condemnation
Jurisdiction: U.S. Government Plaintiff

**Plaintiff**

**United States of America**

represented by **Aimee C. Jimenez**
U.S. Department of Justice
Environment & Natural Resources
Division
P.O. Box 561
Ben Franklin Station
Washington, DC 20044-7369
202-305-0297
Fax: 202-305-0312
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald F. Rosendorf**
U.S. Department of Justice
Environment & Natural Resources
Division
P.O. Box 561
Ben Franklin Station
Washington, DC 20044-7369
202-305-0297
Fax: 202-305-0297
*TERMINATED: 05/29/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julia C. Pidgeon**
U.S. Attorney's Office (Detroit)
211 W. Fort Street
Suite 2001
Detroit, MI 48226
313-226-9100
Email: julia.pidgeon@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael K. Baker**
U.S. Department of Justice

Case 2:06-cv-15185-NGE-RSW · ECF No. 28-10 · PageID.889 · Filed 04/05/07 · Page 2 of 26

Environment & Natural Resources
Division
P.O. Box 561
Ben Franklin Station
Washington, DC 20044-7369
202-305-0297
Fax: 202-305-0289
*TERMINATED: 12/11/2001*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Commodities Export Company**

**Intervenor Plaintiff**

**Walter H. Lubinski**

V.

**Defendant**

| | | |
|---|---|---|
| **Certain land situated in the City of Detroit, Wayne County, State of Michigan** | represented by | **Jeffrey T. Stewart**<br>Seikaly & Stewart<br>38505 Woodward Avenue<br>Suite 2300<br>Bloomfield Hills, MI 48304<br>248-988-5698<br>Email: stewart@seikalystewart.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **William R. Seikaly**<br>Seikaly & Stewart (Bloomfield Hills)<br>38505 Woodward Avenue<br>Suite 2300<br>Bloomfield Hills, MI 48304<br>248-988-5698<br>Fax: 248-723-5122<br>Email: seikaly2@aol.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Detroit International Bridge Company** | represented by | **Craig L. John**<br>Dykema Gossett (Bloomfield Hills)<br>39577 Woodward Avenue<br>Suite 300<br>Bloomfield Hills, MI 48304-2820<br>248-203-0700<br>Fax: 248-203-0714<br>Email: cjohn@dykema.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Dale W. Rhoades**
Rhoades, McKee,
161 Ottawa Avenue, N.W.
Suite 600
Grand Rapids, MI 49503-2793
616-235-3500
Fax: 616-235-3500
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Irwin M. Alterman**
Kemp, Klein, (Troy)
201 W. Big Beaver Road
Suite 600
Troy, MI 48084-4300
248-528-1111
Fax: 248-528-5129
Email: irwin.alterman@kkue.com
*TERMINATED: 05/16/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James F. Hibey**
Howrey LLP (DC)
1299 Pennsylvania Avenue, N.W.
Washington, DC 20004-2400
202-383-6778
Fax: 202-383-6610
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey T. Stewart**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark H. Sutton**
Dykema Gossett (Bloomfield Hills)
39577 Woodward Avenue
Suite 300
Bloomfield Hills, MI 48304-2820
248-203-0700
Email: msutton@dykema.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Willard J. Lindley**
Centra, Inc.
12225 Stephens Road
Warren, MI 48089
810-939-7000
Fax: 810-939-7000

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William R. Seikaly**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Roy G. Lancaster**                    represented by   **Jeffrey T. Stewart**
*President*                                              (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **William R. Seikaly**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Defendant**

**Nash P. Sogoian**                     represented by   **Jeffrey T. Stewart**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **John J. Giannini**
                                                         19622 Alcoy Street
                                                         Detroit, MI 48205
                                                         313-372-0450
                                                         Fax: 313-372-0450
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **William R. Seikaly**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Defendant**

**Treasury Department of the City of    represented by   **Jeffrey T. Stewart**
Detroit**                                                (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **William R. Seikaly**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Defendant**

**Infinity Outdoor, Incorporated**      represented by   **Michael J. Laramie**
                                                         Bodman, Longley,

Case 2:06-cv-15185-NGE-RSW   ECF No. 28-10   PageID.892   Filed 04/05/07   Page 5 of 26

201 W. Big Beaver Road
Suite 500
Troy, MI 48084
248-743-6000
Fax: 248-743-6000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/15/1993 | 220 | MANDATE from USCA reversing the decision of the District Court and remanding case for further proceedings (pd) (Entered: 10/22/1998) |
| 08/24/1995 | 243 | RECORD of appeal (filed on 1/9/95) consisting of: 3 volume(s) of pleadings transmitted to USCA - appeal case # 95-1118 (LS) (Entered: 02/06/2002) |
| 09/12/1995 | 244 | ACKNOWLEDGMENT from USCA of receipt of record of appeal filed on 1/9/95 - appeal case # 95-1118 (LS) (Entered: 02/06/2002) |
| 01/29/1996 | 245 | NON-CERTIFIED copy of order from USCA that the order denying the preliminary injunction is affirmed and this cause is remanded for further proceedings according to law and consistent with this opinion - appeal case # 95-1118 (LS) (Entered: 02/06/2002) |
| 04/26/1996 | 247 | MANDATE from USCA affirming and remanding case - appeal case # 95-1118 (LS) (Entered: 02/06/2002) |
| 05/06/1996 | 246 | RECORD of appeal filed on 1/9/95 returned from USCA - appeal case # 95-1118 (LS) (Entered: 02/06/2002) |
| 07/01/1996 | 248 | NOTICE of filing of a petition for writ of certiorari with the Supreme Court , case number 95-1977; USCA no. 95-1118 (LS) (Entered: 02/06/2002) |
| 08/16/1996 | 249 | NOTICE and scheduling order setting dates by Judge Gerald E. Rosen (LS) Modified on 02/06/2002 (Entered: 02/06/2002) |
| 09/20/1996 | 250 | NOTICE and proof of service by Commod Export Co, Walter H. Lubinski of first interrogatories, requests for production of documents and requests for admissions along with this notice (LS) (Entered: 02/06/2002) |
| 09/20/1996 | 251 | PROOF of service and notice by USA of change of address for intervenors counsel Roger E. Craig (LS) (Entered: 02/06/2002) |
| 09/24/1996 | 252 | PROOF of service and notice by Walter H. Lubinski, Commod Export Co of responses to interrogatories and request for documents (LS) (Entered: 02/06/2002) |
| 10/16/1996 | 253 | MOTION by Walter H. Lubinski, Commod Export Co for protective order , to extend time for filing discovery with brief and proof of mailing (LS) (Entered: 02/06/2002) |
| 10/17/1996 | 254 | SUBSTITUTION for Det Intl Bridge Co of attorney Craig L. John of Dykema Gossett with proof of mailing (LS) (Entered: 02/06/2002) |
| 10/29/1996 | 255 | COPY of order from the Supreme Court denying the petition for writ of certiorari - appeal case # 95-1977 (6th circuit no. 95-1118) (LS) (Entered: |

| | | 02/06/2002) |
|---|---|---|
| 10/29/1996 | 256 | RESPONSE in opposition by Det Intl Bridge Co to motion for protective order [253-1], and to extend time for filing discovery by Commod Export Co, Walter H. Lubinski [253-2] with attachments 1,2,3 and proof of mailing (LS) (Entered: 02/06/2002) |
| 11/01/1996 | 262 | NOTICE by Walter H. Lubinski, Commod Export Co of consent to extend discovery with proof of mailing (LS) (Entered: 02/06/2002) |
| 11/04/1996 | 257 | REPLY by Walter H. Lubinski, Commod Export Co to response to motion for protective order [253-1], and to extend time for filing discovery by Commod Export Co, Walter H. Lubinski [253-2] with proof of mailing (LS) (Entered: 02/06/2002) |
| 11/05/1996 | 258 | MOTION by USA to extend time to answer motion for protective order [253-1], and to extend time for filing discovery by Commod Export Co, Walter H. Lubinski [253-2] with proof of mailing (LS) Modified on 02/06/2002 (Entered: 02/06/2002) |
| 11/05/1996 | 259 | NOTICE by Walter H. Lubinski, Commod Export Co of taking deposition of Michael Gelber and Joel Malkin on 11/13/96 at 10:00 a.m. and 11:00 a.m. with proof of mailing (LS) (Entered: 02/06/2002) |
| 11/13/1996 | 260 | PROOF of service by mail of notice of continuation of deposition (for Walter Lubienski) (LS) (Entered: 02/06/2002) |
| 11/20/1996 | 261 | MOTION by Walter H. Lubinski, Commod Export Co to compel discovery from DIBCO with brief, attachments A-D, notice of hearing with date to be set with proof of mailing (LS) (Entered: 02/06/2002) |
| 11/21/1996 | 263 | NOTICE by the court of setting civil status conference for 3:00 12/12/96 with proof of mailing (LS) (Entered: 02/06/2002) |
| 11/25/1996 | 264 | MOTION by Walter H. Lubinski, Commod Export Co to compel discovery from the government with brief, attachments A-C, notice of hearing with date to be set and proof of mailing (LS) (Entered: 02/06/2002) |
| 11/29/1996 | 265 | NOTICE by Walter H. Lubinski, Commod Export Co of taking deposition of Michael Gelber 12/11/96 at 1:30 pm with proof of mailing (LS) (Entered: 02/06/2002) |
| 12/06/1996 | 266 | NOTICE by Walter H. Lubinski, Commod Export Co of taking deposition of J. David Hood 1/17/97 at 10:30 am with proof of mailing (LS) (Entered: 02/06/2002) |
| 12/09/1996 | 267 | RESPONSE in opposition by Det Intl Bridge Co to motion to compel discovery from DIBCO by Commod Export Co, Walter H. Lubienski [261-1] with attachments A and B and proof of mailing (LS) (Entered: 02/06/2002) |
| 12/12/1996 | 268 | MOTION by Det Intl Bridge Co in limine to exclude evidence or in the alternative to compel and for attorney fees with brief, attachments 1-4 and proof of mailing (LS) (Entered: 02/06/2002) |
| 01/14/1997 | 269 | MOTION by Walter H. Lubinski, Commod Export Co to disqualify Judge Gerald E. Rosen with brief, notice of hearing with date to be set and proof of mailing (LS) (Entered: 02/06/2002) |

| 02/03/1997 | 270 | MOTION by Det Intl Bridge Co to dismiss with brief and attachments A and B (LS) (Entered: 02/06/2002) |
| 02/03/1997 | 270 | RESPONSE by Det Intl Bridge Co to motion to disqualify Judge Gerald E. Rosen by Commod Export Co, Walter H. Lubinski [269-1] with brief and attachments A and B (LS) (Entered: 02/06/2002) |
| 02/03/1997 | 271 | RESPONSE by USA to motion to disqualify Judge Gerald E. Rosen by Commod Export Co, Walter H. Lubinski [269-1] with brief and proof of mailing (LS) (Entered: 02/06/2002) |
| 02/03/1997 | 272 | PROOF of service by Det Intl Bridge Co of [270-1], [270-1] by mail (LS) (Entered: 02/06/2002) |
| 02/03/1997 | 273 | APPEARANCE for USA of attorney Aimee C. Jimenez with proof of mailing (LS) (Entered: 02/06/2002) |
| 02/10/1997 | 274 | MOTION by Commod Export Co to vacate order of reference to Magistrate Judge with brief, attachment A and proof of mailing (LS) (Entered: 02/06/2002) |
| 02/10/1997 | 275 | NOTICE by Magistrte Judge Carlson's chambers of setting hearing on motion to vacate order of reference to Magistrate Judge by Commod Export Co [274-1] and motion to disqualify Judge Gerald E. by Commod Export Co, Walter H. Lubinski [269-1] for 1:30 3/25/97 with proof of mailing (LS) (Entered: 02/06/2002) |
| 02/12/1997 | 276 | NOTICE by USA for joinder in motion to dismiss by Det Intl Bridge Co [270-1] with proof of mailing (LS) Modified on 02/06/2002 (Entered: 02/06/2002) |
| 02/14/1997 | 277 | REPLY by Walter H. Lubinski, Commod Export Co to response to motion to disqualify Judge Gerald E. Rosen by Commod Export Co, Walter H. Lubinski [269-1] with attachment A (LS) (Entered: 02/06/2002) |
| 02/14/1997 | 278 | REPLY by Walter H. Lubinski, Commod Export Co to response to motion to disqualify Judge Gerald E. Rosen by Commod Export Co, Walter H. Lubinski [269-1] (LS) (Entered: 02/06/2002) |
| 02/14/1997 | 279 | PROOF of service by Walter H. Lubinski, Commod Export Co of [416-1] by mail (LS) (Entered: 02/06/2002) |
| 02/14/1997 | 280 | PROOF of service by Walter H. Lubinski, Commod Export Co of [277-1] by mail (LS) (Entered: 02/06/2002) |
| 02/24/1997 | 281 | RESPONSE in opposition by Walter H. Lubinski, Commod Export Co to motion to dismiss by Det Intl Bridge Co [270-1] with proof of mailing (LS) (Entered: 02/06/2002) |
| 02/26/1997 | 282 | RESPONSE by USA to motion to vacate order of reference to Magistrate Judge by Commod Export Co [274-1] with brief, exhibit A and proof of mailing (LS) (Entered: 02/06/2002) |
| 02/26/1997 | 283 | RESPONSE by Det Intl Bridge Co to motion to vacate order of reference to Magistrate Judge by Commod Export Co [274-1]with proof of mailing (LS) (Entered: 02/06/2002) |
| 03/14/1997 | 284 | ORDER by Judge Gerald E. Rosen denying motion to vacate order of reference to Magistrate Judge by Commod Export Co [274-1] with proof of mailing [EOD Date 2/6/02] (LS) (Entered: 02/06/2002) |

Case 2:06-cv-15185-NGE-RSW ECF No. 28-10 PageID.895 Filed 04/05/07 Page 8 of 26

| 03/31/1997 | 285 | REPORT and recommendation by Magistrate Judge Thomas A. Carlson that motion to disqualify Judge Gerald E. Rosen by Commod Export Co, Walter H. Lubinski [269-1] be denied with proof of mailing [EOD Date: 2/6/02] (LS) (Entered: 02/06/2002) |
|---|---|---|
| 04/18/1997 | 286 | OBJECTIONS by Walter H. Lubinski, Commod Export Co to report & recommendation [285-1] with proof of mailing (LS) (Entered: 02/06/2002) |
| 05/05/1997 | 315 | RESPONSE by Det Intl Bridge Co to objection by Commod Export Co, Walter H. Lubinski [286-1] to the Magistrate's report and recommendation with proof of mailing (LS) (Entered: 02/06/2002) |
| 05/15/1997 | 287 | RESPONSE by USA to objection by Commod Export Co, Walter H. Lubinski [286-1] with proof of mailing (LS) (Entered: 02/06/2002) |
| 06/09/1997 | 288 | MOTION by Walter H. Lubinski, Commod Export Co for summary judgment and for permanent injunction or alternately for preliminary injunction with brief, attachments A-F and proof of mailing (LS) (Entered: 02/06/2002) |
| 06/17/1997 | 289 | STIPULATION by Walter H. Lubinski, Commod Export Co, Det Intl Bridge Co, USA extending time for response to motion for summary judgment [288-1], or permanent injunction [288-2], and for preliminary injunction by Commod Export Co, Walter H. Lubinski [288-3] to 7/23/97 [EOD Date: 2/6/02] (LS) (Entered: 02/06/2002) |
| 07/23/1997 | 290 | DEPOSITION of Michael Gelber taken on 12/11/96 with notice of filing and proof of mailing (LS) (Entered: 02/06/2002) |
| 07/23/1997 | 291 | CROSS-MOTION by USA for summary judgment with brief in support in response to intervenors motion for summary judgment and for permanent injunction or for preliminary injunction with exhibits A-C and proof of mailing (LS) (Entered: 02/06/2002) |
| 08/07/1997 | 292 | RESPONSE in opposition by Det Intl Bridge Co to motion for summary judgment [288-1], for permanent injunction [288-2], and for preliminary injunction by Commod Export Co, Walter H. Lubinski [288-3] with exhibit A and proof of mailing (LS) (Entered: 02/06/2002) |
| 08/08/1997 | 293 | STIPULATION by Walter H. Lubinski, Commod Export Co, USA that the response to government's cross motion for summary shall be filed by 7/22/97 with proof of mailing [EOD Date: 2/6/02] (LS) Modified on 02/06/2002 (Entered: 02/06/2002) |
| 08/26/1997 | 314 | STIPULATION that the intervenors have until 10/8/97 to respond to DIBCO's cross motion for summary judgment and to government's cross motion for summary judgment [EOD Date: 2/6/02] (LS) (Entered: 02/06/2002) |
| 09/30/1997 | 295 | ORDER by Judge Gerald E. Rosen accepting report & recommendation [285-1] and denying motion to disqualify Judge Gerald E. Rosen by Commod Export Co, Walter H. Lubinski [269-1] with proof of mailing [EOD Date 2/6/02] (LS) (Entered: 02/06/2002) |
| 10/10/1997 | 294 | RESPONSE by Walter H. Lubinski, Commod Export Co to cross motion for summary judgment by USA [291-1] and DIBCO's cross motions for summary judgment (not on file) with brief, attachments A-C and proof of mailing (LS) (Entered: 02/06/2002) |

| 10/21/1997 | 296 | MOTION by Walter H. Lubinski, Commod Export Co to compel production of government's alleged MOA approval in its entirety including attachments, documents and settlement memorandum related therto with brief and proof of mailing (LS) (Entered: 02/06/2002) |
|---|---|---|
| 10/21/1997 | 297 | REPLY by Det Intl Bridge Co to response to it's motion for summary judgment with proof of mailing (LS) (Entered: 02/06/2002) |
| 10/27/1997 | 298 | NOTICE by Walter H. Lubinski, Commod Export Co of filing of deposition with the court in compliance with Local Rule 26.2 of Walter H. Lubienski and Paul Mongomery with proof of mailing (LS) (Entered: 02/06/2002) |
| 10/27/1997 | 299 | DEPOSITION of Paul Montgomery taken on 11/14/96 (LS) (Entered: 02/06/2002) |
| 10/27/1997 | 300 | DEPOSITION of Walter H. Lubienski taken on 10/1/96 (LS) (Entered: 02/06/2002) |
| 11/06/1997 | 301 | MOTION (unopposed) by USA to extend time to respond to motion to compel production of government's alleged MOA approval etc by intervenors with proof of mailing (LS) (Entered: 02/06/2002) |
| 11/06/1997 | 302 | RESPONSE by Det Intl Bridge Co to motion to compel production of government's alleged MOA approval in its entirety including attachments, documents and settlement memorandum related therto by Commod Export Co, Walter H. Lubinski [296-1] with proof of mailing (LS) (Entered: 02/06/2002) |
| 11/19/1997 | 304 | RESPONSE in opposition by USA to motion to compel production of government's alleged MOA approval in its entirety including attachments, documents and settlement memorandum related therto by Commod Export Co, Walter H. Lubinski [296-1] with proof of mailing (LS) (Entered: 02/06/2002) |
| 11/24/1997 | 305 | STIPULATION by USA, Walter H. Lubinski, Commod Export Co that the Intervenors shall have up to and including 12/12/97 to respond to the USA's opposition t intervenors motion to compel production of documents with proof of mailing [EOD Date: 2/6/02] (LS) (Entered: 02/06/2002) |
| 11/28/1997 | 303 | REPLY by Walter H. Lubinski, Commod Export Co to response to motion to compel production of government's alleged MOA approval in its entirety including attachments, documents and settlement memorandum related therto by Commod Export Co, Walter H. Lubinski [296-1] with proof of mailing (LS) (Entered: 02/06/2002) |
| 12/12/1997 | 306 | REPLY by Walter H. Lubinski, Commod Export Co to response to motion to compel production of government's alleged MOA approval in its entirety including attachments, documents and settlement memorandum related therto by Commod Export Co, Walter H. Lubinski [296-1] with attachments A-C and proof of mailing (LS) (Entered: 02/06/2002) |
| 07/14/1998 | 307 | NOTICE by Walter H. Lubinski, Commod Export Co to the court that their motions for summary judgment, permanent injunction and preliminary injunction and their motion to compel production of MOA approval have not been ruled upon with proof of mailing (LS) (Entered: 02/06/2002) |
| 08/13/1998 | 308 | NOTICE by the court of hearing on all pending motions to dismiss and/or for summary judgment set for 10/15/98 at 10:00 am with proof of mailing (LS) (Entered: 02/06/2002) |

Printed by M. Stothers. CM/ECF - U.S. District Court:mied - Docket Report 4/2/2007

Case 2:06-cv-15185-NGE-RSW ECF No. 28-10 PageID.897 Filed 04/05/07 Page 10 of 26

| 08/28/1998 | 309 | OBJECTIONS by Walter H. Lubinski, Commod Export Co to hearing format with proof of mailing (LS) (Entered: 02/06/2002) |
|---|---|---|
| 09/11/1998 | 310 | ORDER by Judge Gerald E. Rosen granting in part motion to compel production of government's alleged MOA approval in its entirety including attachments, documents and settlement memorandum related therto by Export Co, Walter H. Lubinski [296-1] and denying Commodites motion to sever hearings with proof of mailing [EOD Date 2/6/02] (LS) (Entered: 02/06/2002) |
| 10/02/1998 | 311 | PETITION by Commod Export Co for USA to show cause regarding MOA documents with proof of mailing (LS) (Entered: 02/06/2002) |
| 10/08/1998 | 312 | ORDER by Judge Gerald E. Rosen granting petition for USA to show cause regarding MOA documents by Commod Export Co [311-1] that the USA provide full unredacted copies of all MOA approval documents or show cause on 10/15/98 why it should not be held in contempt[EOD Date 2/6/02] (LS) (Entered: 02/06/2002) |
| 10/14/1998 | 313 | SUPPLEMENTAL brief by USA based on government's disclosure of alleged MOA "approval" with attachments A-C with proof of mailing (LS) (Entered: 02/06/2002) |
| 10/21/1998 | 316 | Number 316 not used (LS) (Entered: 02/06/2002) |
| 10/22/1998 | 317 | NOTICE by Judge Gerald E. Rosen's chambers of adjournment of final pretrial conference (w/o date); with proof of mailing (dp) (Entered: 10/28/1998) |
| 11/13/1998 | 318 | STIPULATION by USA, Det Intl Bridge Co, Commod Export Co, Walter H. Lubinski for extension of time to file supplemental briefs, with proof of mailing (dh) (Entered: 11/16/1998) |
| 11/20/1998 | 319 | SUPPLEMENTAL brief by defendant Det Intl Bridge Co in opposition to intervenor's motion for summary judgment and in support of DIBC's cross-motion for summary judgment with proof of mailing (nh) (Entered: 11/23/1998) |
| 11/20/1998 | 320 | SUPPLEMENTAL brief by intervening plaintiffs Commod Export Co, and intervening plaintiff Walter H. Lubinski with proof of mailing (nh) (Entered: 11/23/1998) |
| 11/20/1998 | 321 | SUPPLEMENTAL brief by plaintiff USA with proof of mailing (nh) (Entered: 11/23/1998) |
| 03/24/1999 | 322 | OPINION and order by Judge Gerald E. Rosen the Commodities Export Co's and Walter Lubienski's motion for summmary judgment is denied; the government's and DIBC's cross motions for summary judgment is granted; Commodities Export and Walter Lubienski having been granted leave to intervene in 1979 action for the purpose of contesting the validity of th eMOA and the court having determined that the MOA is valid; and that the Commodities Export Co and Walter Lubienski are dismissed from case 79-73934 the case will proceed to trial on the issue of just compensation to be paid to Commodities and Lubienski for the taking of their property with proof of mailing (LS) (Entered: 03/25/1999) |
| 03/24/1999 | 325 | NOTICE by the court of setting final pretrial conference for 2:00 4/22/99 with proof of mailing (cm) (Entered: 05/04/1999) |
| 05/03/1999 | 323 | NOTICE by intervening plaintiffs Walter H. Lubinski and Commod Export Co |

Case 2:06-cv-15185-NGE-RSW   ECF No. 28-10   PageID.898   Filed 04/05/07   Page 11 of 26

| | | |
|---|---|---|
| | | of filing transcript of motion hearing with proof of mailing (cm) (Entered: 05/04/1999) |
| 05/03/1999 | 324 | TRANSCRIPT taken on October 15, 1998 of motion hearing (cm) (Entered: 05/04/1999) |
| 05/13/1999 | 326 | AMENDED pretrial scheduling order by Judge Gerald E. Rosen - setting deadline for discovery for 10/29/99 , setting deadline for expert witness list for 10/14/99 , setting deadline for witness list for 11/12/99 , setting deadline for filing dispositive motions for 11/30/99 , setting deadline for final pretrial order for 2/18/00 , setting final pretrial conference for 10:30 2/25/00 and setting jury trial for 3/1/00 ; parties are to advise the Court by 05/07/99 as to their views regarding the use of a 3-member commission as proposed by the court at the 04/22/99 status conference; with proof of mailing (dp) Modified on 05/14/1999 (Entered: 05/14/1999) |
| 05/20/1999 | 327 | APPEAL by intervening plaintiffs Walter H. Lubinski and Commod Export Co of order [322-1] to USCA - FEE: PAID - Receipt #: 380757 (do) (Entered: 05/24/1999) |
| 05/24/1999 | 328 | PROOF of mailing of notice of appeal to USCA, Walter Lubienski, Roger Craig, John Giannini, Craig John, Irwin Alterman, James Hibey, Dale Rhoades and Donald Rosendorf (do) (Entered: 05/24/1999) |
| 05/24/1999 | 329 | CERTIFIED copy of appeal notice by Commod Export Co, Walter H. Lubinski [327-1] and docket transmitted to USCA (do) (Entered: 05/24/1999) |
| 06/08/1999 | 330 | ACKNOWLEDGEMENT from USCA of receipt of appeal notice by Commod Export Co, Walter H. Lubinski [327-1] - appeal # 99-1599 (kg) (Entered: 06/09/1999) |
| 06/15/1999 | 331 | TRANSCRIPT order form by Walter H. Lubinski requesting transcript(s) of 06/22/94 and 10/15/98 hearings (transcripts in clerk's office; records 234 and 324); appeal case 99-1599(dp) Modified on 06/21/1999 (Entered: 06/21/1999) |
| 09/28/1999 | 332 | CERTIFIED copy of order from USCA granting plaintitff's motion to dismiss and denying as moot defendants' motion to strike defendants' response case [0-0] - appeal case # 99-1599 (dh) (Entered: 09/30/1999) |
| 01/03/2000 | 333 | MANDATE from USCA dismissing case - appeal case # 99-1599 (cm) (Entered: 01/11/2000) |
| 02/24/2000 | | TELE-CONFERENCE held. Parties will be pursuing facilitation. Judge will appoint facilitator. - Judge Gerald E. Rosen - Court Reporter: n/a (sf) (Entered: 02/24/2000) |
| 03/02/2000 | 334 | ORDER by Judge Gerald E. Rosen, appointing special master with attachment and proof of mailing [EOD Date 3/3/00] (kg) (Entered: 03/03/2000) |
| 03/20/2000 | 335 | MOTION (unopposed) by plaintiff USA to amend order appointing special master with brief, exhibits and proof of mailing. (cf) (Entered: 03/20/2000) |
| 04/10/2000 | 336 | AMENDED order by Judge Gerald E. Rosen, appointing special mediator/facilitator with proof of mailing [EOD Date 4/11/00] (nh) (Entered: 04/11/2000) |
| 10/10/2000 | 337 | NOTICE by the court of setting final pretrial conference for 11:00 12/7/00 with |

Printed by M. Stothers. CM/ECF - U.S. District Court.mied - Docket Report
Case 2:06-cv-15185-NGE-RSW ECF No. 28-10 PageID.899 Filed 04/05/07 Page 12 of 26
4/2/2007

| | | proof of mailing (nh) (Entered: 10/16/2000) |
|---|---|---|
| 12/01/2000 | 339 | JOINT motion by Det Intl Bridge Co and the USA to reschedule filing of pretrial order and conference with proof of mailing (LS) (Entered: 12/06/2000) |
| 12/04/2000 | 338 | APPEARANCE for Det Intl Bridge Co of attorney Willard J. Lindley as co-counsel with proof of mailing. (cf) (Entered: 12/05/2000) |
| 12/19/2000 | 340 | ORDER by Judge Gerald E. Rosen, that the government shall file and serve amended condemnation complaint/declaration of taking on or before 2/1/01 and that Commodities shall provide the government with its financial records on or before 1/12/01 , government shall have until 2/2/01 to file its motion and brief on the method of valuation and the standard(s) to be used to determine value and Commodities shall have until 2/16/01 to file a response brief , etc. with proof of mailing. [EOD Date 12/27/00] (cf) Modified on 12/27/2000 (Entered: 12/27/2000) |
| 05/29/2001 | 341 | SUBSTITUTION for plaintiff USA of attorney Michael K. Baker in place of attorney Donald F. Rosendorf; with proof of mailing (dp) Modified on 05/30/2001 (Entered: 05/30/2001) |
| 07/16/2001 | 342 | MEMORANDUM opinion and order by Judge Gerald E. Rosen, consolidating cases and denying plaintiff's motion for immediate possession [EOD Date: 8/1/01] (lg) (Entered: 08/01/2001) |
| 07/16/2001 | 343 | MEMORANDUM opinion and order by Judge Gerald E. Rosen, regarding plaintiff's motion in limine to exclude valuation testimony [EOD Date: 8/1/01] (lg) (Entered: 08/01/2001) |
| 07/27/2001 | | TELE-CONFERENCE held - Judge Gerald E. Rosen (ls) (Entered: 08/01/2001) |
| 08/01/2001 | 344 | ORDER by Judge Gerald E. Rosen, consolidating cases , setting deadline for exchange of appraisal reports for 8/31/01 , final pretrial conference for 10:00 10/18/01 , setting civil jury trial for 9:00 11/6/01 [EOD Date 8/8/01] (cm) (Entered: 08/08/2001) |
| 08/10/2001 | 345 | ORDER by Judge Gerald E. Rosen granting motion to add party defendant by USA [16-1] in 2:01-cv-70391 [EOD Date 8/13/01] (cm) (Entered: 08/13/2001) |
| 08/20/2001 | 346 | COPY OF APPEARANCE for USA in 2:79-cv-73934 of attorney Raymond Hamilton and Paul Harrison and proof of mailing (lg) (Entered: 08/21/2001) |
| 08/27/2001 | 347 | MOTION by Ammex Inc in 2:79-cv-73934 to quash subpoena under rule 45 and rule 30(b)(6) or, in the alternative, for protective order with brief, attachments, notice of hearing and proof of mailing (lg) (Entered: 09/04/2001) |
| 08/27/2001 | 353 | OBJECTIONS to subpoena for documents by Ammex, Inc (lg) (Entered: 09/11/2001) |
| 08/29/2001 | 348 | ORDER by Magistrate Judge Robert J. DeGiacomo of USDC, District of New Mexico setting settlement conference for 9:30 8/30/01 in 2:96-cv-75494, 2:96-cv-75495, and 2:01-cv-70391 [EOD Date 9/4/01] (cm) (Entered: 09/04/2001) |
| 08/30/2001 | 349 | MOTION by Commod Export Co and Walter H. Lubinski to compel discovery from defendant Det Intl Bridge Co with brief, exhibits A-B and proof of mailing (cm) (Entered: 09/04/2001) |
| 08/31/2001 | 350 | ORDER by Judge Gerald E. Rosen with stipulation, setting deadline for response |

| | | |
|---|---|---|
| | | to motion to strike affirmative defenses by Commod Export Co [9-1] or for partial summary judgment by USA [17-2] for 9/7/01 [EOD Date: 9/4/01] (cm) (Entered: 09/04/2001) |
| 08/31/2001 | 351 | ORDER by Judge Gerald E. Rosen with stipulation, setting (miscellaneous) for 9/17/01 in 2:79-cv-75494, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 [EOD Date: 9/4/01] (cm) (Entered: 09/04/2001) |
| 09/05/2001 | 352 | PROOF of mailing of motion to quash subpoena, or in the alternative for protective order (cm) (Entered: 09/10/2001) |
| 09/10/2001 | 354 | APPEARANCE for plaintiff, USA, in 2:79-cv-73934, 2:96-cv-75494, 2:96-cv-75495, and 2:01-cv-70391 of attorney Alan M. Gershel and Julia C. Pidgeon (cm) (Entered: 09/12/2001) |
| 09/10/2001 | 355 | RESPONSE by Walter H. Lubinski and Commod Export Co in opposition to motion to quash subpoena under rule 45 and rule 30(b)(6) or, in the alternative, for protective order by Ammex Inc [347-1] with proof of mailing (cm) (Entered: 09/12/2001) |
| 09/13/2001 | 356 | RESPONSE by defendant Det Intl Bridge Co to motion to compel discovery from defendant Det Intl Co by Walter H. Lubinski, Commod Export Co [349-1] with brief, exhibits A-H and proof of mailing (cm) (Entered: 09/17/2001) |
| 09/18/2001 | 357 | ORDER by Judge Gerald E. Rosen re-scheduling final pretrial/settlement conference for 10:00 11/15/01 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 , and civil jury trial for 9:00 12/4/01 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 with proof of mailing. [EOD Date 9/20/01] (cf) (Entered: 09/20/2001) |
| 09/18/2001 | 358 | REPORT (expert) of Michael Moore with exhibits. (cf) (Entered: 09/20/2001) |
| 09/18/2001 | 359 | SUMMARY appraisal of real and intangible property. (cf) (Entered: 09/20/2001) |
| 09/19/2001 | 360 | SUBPOENA returned executed by U.S. Marshal on 9/6/01 as to Donald Treadwell, Sr. for attendance at trial. (cf) (Entered: 09/20/2001) |
| 09/19/2001 | 361 | LETTER from attorney Raymond Hamilton, attorney for plaintiff USA in 2:79-cv-73934, plaintiff USA in 2:96-cv-75494, plaintiff USA in 2:96-cv-75495, plaintiff USA in 2:01-cv-70391, to the clerk of the court, stating that he will continue to handle this consolidated case, etc.. (cf) (Entered: 09/20/2001) |
| 09/20/2001 | 362 | LETTER from attorney for Det Intl Bridge Co in 2:79-cv-73934, Det Intl Bridge Co in 2:96-cv-75494, Det Intl Bridge Co in 2:96-cv-75495 stating that the new address for Craig L. John, attorney for Detroit International Bridge Company is Craig L. John, Dykema Gossett PLLC, 39577 Woodward Avenue, Suite 300, Bloomfield Hills, Michigan 48304-2820. (cf) (Entered: 09/20/2001) |
| 09/20/2001 | 363 | REPLY by Ammex Inc (a non-party) to response to motion to quash subpoena under rule 45 and rule 30(b)(6) or, in the alternative, for protective order by Ammex Inc [347-1] in 2:79-cv-73934, motion to quash subpoena under rule 45 and rule 30(b)(6) or, in the alternative, for protective order by Ammex Inc [0-1] in 2:96-cv-75494, motion to quash subpoena under rule 45 and rule 30(b)(6) or, in the alternative, for protective order by Ammex Inc [0-1] in 2:96-cv-75495, motion to quash subpoena under rule 45 and rule 30(b)(6) or, in the alternative, for protective order by Ammex Inc [0-1] in 2:01-cv-70391 with affidavit of Francois Levesque, attachments, and proof of service via hand delivery and U. S. |

Printed by M. Stohers. CM/ECF - U.S. District Court:mied - Docket Report    4/2/2007

Case 2:96-cv-15185-NGE-RSW    ECF No. 28-10    PageID.901    Filed 04/05/07    Page 14 of 26

| | | mail. (cf) (Entered: 09/21/2001) |
|---|---|---|
| 09/26/2001 | 364 | REPLY brief by Walter H. Lubinski and Commod Export Co to motion to compel discovery from defendant Det Intl Bridge Co [349-1] (in 2:79-cv-73934); with proof of mailing (dp) (Entered: 09/27/2001) |
| 10/05/2001 | 365 | AFFIDAVIT of Fred P. Calderone (dp) (Entered: 10/09/2001) |
| 10/09/2001 | 366 | RESPONSE by Commod Export Co to motion to strike affirmative defenses by Commod Export Co [9-1] by USA [17-1] or for partial summary judgment by USA [17-2] (in 2:01-cv-70391); with proof of mailing (dp) (Entered: 10/10/2001) |
| 10/15/2001 | 367 | MOTION by intervening plaintiff Walter H. Lubinski in 2:79-cv-73934, intervening plaintiff Commod Export Co in 2:79-cv-73934, defendant Walter H. Lubienski in 2:96-cv-75494, defendant Commod Export Co in 2:96-cv-75495, defendant Commod Export Co in 2:01-cv-70391 to compel discovery from non-party Ammex Tax & Duty Free Shops, Inc. with brief, exhibits and proof of mailing. (cf) (Entered: 10/16/2001) |
| 10/29/2001 | 368 | MOTION by Det Intl Bridge Co (in 2:79-cv-73934, 2:96-cv-75494, and 2:96-cv-75495) to stay proceedings ; with brief, exhibits A-C, notice of hearing and proof of mailing (dp) (Entered: 10/30/2001) |
| 10/30/2001 | 369 | MOTION by Walter H. Lubinski and Commod Export Co in 2:79-cv-73934, Walter H. Lubienski in 2:96-cv-75494, Commod Export Co in 2:96-cv-75495 and Commod Export Co in 2:01-cv-70391 to compel discovery with brief, exhibits A-B and proof of mailing (jg) (Entered: 10/31/2001) |
| 10/31/2001 | 370 | ORDER by Judge Gerald E. Rosen denying motion to compel discovery from defendant Det Intl Bridge Co by Walter H. Lubinski, Commod Export Co [349-1], denying motion to compel discovery from non-party Ammex Tax & Duty Free Shops, Inc. by Commod Export Co, Commod Export Co, Walter H. Lubienski, Commod Export Co, Walter H. Lubinski [367-1] and granting motion to quash subpoena by Ammex Inc [347-1] [EOD Date 11/7/01] (cm) (Entered: 11/07/2001) |
| 11/05/2001 | 371 | APPEARANCE for Manuel J. Moroun of attorney Norman L. Lippitt (cm) (Entered: 11/09/2001) |
| 11/07/2001 | 372 | NOTICE by the court of setting final pretrial conference for 10:00 11/15/01 (cm) (Entered: 11/09/2001) |
| 11/07/2001 | 373 | ORDER by Judge Gerald E. Rosen denying motion to compel discovery by Commod Export Co, Walter H. Lubinski [369-1] [EOD Date 11/9/01] (cm) (Entered: 11/09/2001) |
| 11/07/2001 | 374 | PROOF of mailing of attorney appearance by Judith A. Greenia (cm) (Entered: 11/09/2001) |
| 11/08/2001 | 375 | MOTION by Walter H. Lubinski and Commod Export Co for reconsideration of order [370-1] and order [373-1] with brief and proof of mailing (cm) (Entered: 11/09/2001) |
| 11/09/2001 | 376 | ANSWER by defendant Infinity Outdoor Inc in to complaint [1-1] in 2:96-cv-75494 (nh) (Entered: 11/13/2001) |

| 11/14/2001 | 377 | RESPONSE by plaintiff USA in 2:79-cv-73934 to motion to stay proceedings by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [368-1] with brief and proof of mailing (nh) (Entered: 11/15/2001) |
| 11/15/2001 | | SETTLEMENT conference held - all cases settled. - Judge Gerald E. Rosen (sf) (Entered: 11/16/2001) |
| 11/20/2001 | 379 | ORDER by Judge Gerald E. Rosen denying motion for reconsideration of order [370-1] and order [373-1] by Walter H. Lubinski, Commod Export Co [375-1] in 2:79-cv-73934 with proof of mailing. [EOD Date 11/27/01] (cf) (Entered: 11/27/2001) |
| 11/21/2001 | 378 | OBJECTIONS by Det Intl Bridge Co in 2:79-cv-73934, Det Intl Bridge Co in 2:96-cv-75494, Det Intl Bridge Co in 2:96-cv-75495 to proposed settlement agreement between USA and Commodities Export Company and Walter Lubienski and objections to entry of proposed order with brief and proof of mailing. (cf) (Entered: 11/27/2001) |
| 12/03/2001 | 380 | EMERGENCY MOTION by Det Intl Bridge Co in 2:79-cv-73934 to adjourn trial with brief, exhibits and proof of mailing (lg) (Entered: 12/06/2001) |
| 12/07/2001 | 381 | ORDER by Judge Gerald E. Rosen granting motion to adjourn trial by Det Intl Bridge Co [380-1] and re-setting civil jury trial for 9:00 on 2/5/02 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 ; also, setting deadline for DIBCO's expert reports for 12/31/01 and Government's expert reports for 1/31/02 ; proof of mailing [EOD Date 12/11/01] (jg) (Entered: 12/11/2001) |
| 12/07/2001 | 382 | RESPONSE by USA in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, and in 2:01-cv-70391 to objection by Det Intl Bridge Co [378-1] in 2:79-cv-73934 with brief and proof of mailing (jg) (Entered: 12/11/2001) |
| 12/11/2001 | 383 | MOTION by USA to withdraw attorney Michael K. Baker for USA in 2:79-cv-73934 with proof of mailing (jg) (Entered: 12/13/2001) |
| 12/13/2001 | 384 | ORDER by Judge Gerald E. Rosen granting motion to withdraw attorney Michael K. Baker for USA in 2:79-cv-73934 [383-1] in 2:79-cv-73934, 2:96-cv-75494, 2:96-cv-75495, 2:01-cv-70391; proof of mailing [EOD Date 12/14/01] (jg) (Entered: 12/14/2001) |
| 12/28/2001 | 386 | MOTION by defendant Det Intl Bridge Co in 2:79-cv-73934, 2:96-cv-75494, and in 2:96-cv-75495 to intervene with brief and proof of mailing (nh) (Entered: 01/02/2002) |
| 12/28/2001 | 387 | MOTION by defendant Det Intl Bridge Co in 2:79-cv-73934, 2:96-cv-75494, and in 2:96-cv-75495 to set aside or modify order with brief and proof of mailing (nh) (Entered: 01/02/2002) |
| 12/28/2001 | 385 | MEMORANDUM opinion and order by Judge Gerald E. Rosen, vacating 6/30/87 order of dismissal without prejudice as to defendant Detroit International Bridge Company , and vacating 8/7/95 and 1/6/86 orders regarding trial by land commission with proof of mailing [EOD Date: 1/16/02] (nh) (Entered: 01/16/2002) |
| 01/04/2002 | 388 | MOTION by USA in 2:79-cv-73934 to compel defendant Detroit International Bridge Company to comply with the Court's verbal order of December 4 and written order of 12/6/01 with brief, exhibits and proof of mailing (lg) (Entered: |

|  |  | 01/07/2002) |
|---|---|---|
| 01/07/2002 | 389 | BRIEF IN RESPONSE by Det Intl Bridge Co in 2:79-cv-73934 to motion to compel defendant Detroit International Bridge Company to comply with the Court's verbal order of December 4 and written order of 12/6/01 by USA [388-1] with proof of mailing (lg) (Entered: 01/08/2002) |
| 01/07/2002 | 390 | RULE 26(A)(2)(b) REPORT of Jonathan D. Vanderveen (lg) (Entered: 01/08/2002) |
| 01/09/2002 | 391 | OPPOSITION by USA in 2:79-cv-73934 to motion to set aside or modify order by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [387-1] with proof of mailing (lg) (Entered: 01/10/2002) |
| 01/10/2002 | 392 | PROOF of mailing of errata sheet for the rule 26(a)(B) report of Jonathan D. Vanerveen (lg) (Entered: 01/11/2002) |
| 01/10/2002 | 393 | ORDER by Judge Gerald E. Rosen granting motion to compel defendant Detroit International Bridge Company to comply with the Court's verbal order of December 4 and written order of 12/6/01 [388-1] and denying motion to set aside or modify order [387-1]; see order for complete provisions; with proof of mailing [EOD Date 1/14/02] (dp) (Entered: 01/14/2002) |
| 01/10/2002 | 394 | ERRATA sheet for the Rule 26(a)(2)(B) report of Jonathan D. Vanderveen; with exhibits 1-6 (dp) (Entered: 01/14/2002) |
| 01/14/2002 | 395 | RESPONSE by Commod Export Co to motion to intervene by Det Intl Bridge Co [386-1] (in 2:79-cv-73934); with brief, exhibit A and proof of mailing (dp) Modified on 01/15/2002 (Entered: 01/15/2002) |
| 01/16/2002 | 396 | RESPONSE by plaintiff USA to motion to intervene by Det Intl Bridge ([386-1] in 2:79-cv-73934); with proof of mailing (dp) (Entered: 01/17/2002) |
| 01/16/2002 | 396 | MOTION by plaintiff USA to dismiss defendant DIBCO's claims and defenses in intervention ; with brief (dp) (Entered: 01/17/2002) |
| 01/18/2002 | 397 | RULE 26(a)(2)(B) REPORT of Stanley D. Cool, P.E. with exhibit A-B with proof of mailing (lg) (Entered: 01/22/2002) |
| 01/22/2002 | 398 | ERRATA sheets with revised exhibits 1 through 6 and attachments B of the 12/31/01 rule 26(a)(2)(B) report of Jonathan D. Vanderveen (lg) (Entered: 01/23/2002) |
| 01/24/2002 | 433 | JOINT motion by Commod Export Co in 2:79-cv-73934, USA to vacate opinion and order of 7/13/01 with brief, attachments, notice of hearing and proof of mailing (lg) Modified on 02/08/2002 (Entered: 02/06/2002) |
| 01/25/2002 | 399 | MOTION by USA in 2:79-cv-73934 in limine to exclude from evidence the report and proposed testimony of defendant's expert witness Jonathan Vanderveen with brief (lg) (Entered: 01/28/2002) |
| 01/25/2002 | 400 | ERRATA sheets with revised exhibits 1 through 6 and attachment B of the December 31, 2001 rule 26(a)(2)(B) report of Jonathan D. Vanderveen (lg) (Entered: 01/28/2002) |
| 01/25/2002 | 401 | AFFIDAVIT of Bruce F. Malott (lg) (Entered: 01/28/2002) |
| 01/25/2002 | 402 | ERRATA sheet for the rule 26(a)(2)(B) of Jonathan D. Vanderveen (lg) |

Case 2:06-cv-15185-NGE-RSW ECF No. 28-10 PageID.204 Filed 04/05/07 Page 17 of 26

| | | |
|---|---|---|
| | | (Entered: 01/28/2002) |
| 01/29/2002 | 408 | RESPONSE by Det Intl Bridge Co in 2:79-cv-73934 to joint motion to vacate opinion and order 7/12/01 by Commod Export Co, [0-1] with brief and proof of mailing (lg) (Entered: 02/04/2002) |
| 01/30/2002 | 403 | MOTION and brief by Det Intl Bridge Co in 2:79-cv-73934 to permit DIBI to open and close the proofs (lg) (Entered: 02/01/2002) |
| 01/30/2002 | 404 | MOTION and brief by Det Intl Bridge Co in 2:79-cv-73934 in limine to preclude introduction of the memorandum of agreement into evidence with exhibit A (lg) (Entered: 02/01/2002) |
| 01/30/2002 | 405 | MOTION and brief by Det Intl Bridge Co in 2:79-cv-73934 in limine to exclude evidence of lease negotiations with (lg) (Entered: 02/01/2002) |
| 01/30/2002 | 406 | NOTICE by Det Intl Bridge Co in 2:79-cv-73934 of hearing on motion in limine to exclude evidence of lease negotiations by Det Intl Bridge Co [405-1], motion in limine to preclude introduction of the memorandum of agreement into evidence by Det Intl Bridge Co [404-1], motion to permit DIBI to open and close the proofs by Det Intl Bridge Co [403-1] (lg) (Entered: 02/01/2002) |
| 01/30/2002 | 407 | PROOF of service by Det Intl Bridge Co in 2:79-cv-73934 of [406-1], [405-1], [404-1], [403-1] by mail (lg) (Entered: 02/01/2002) |
| 01/31/2002 | 409 | ORDER by Judge Gerald E. Rosen with motion, to obtain access to jury questionnaire forms [EOD Date: 2/4/02] (lg) (Entered: 02/04/2002) |
| 01/31/2002 | 410 | MOTION by Det Intl Bridge Co in 2:79-cv-73934 in limine to exclude Stock Purchase Price with brief, notice of hearing and proof of mailing (lg) (Entered: 02/04/2002) |
| 01/31/2002 | 411 | MOTION by Det Intl Bridge Co in 2:79-cv-73934 in limine to have court determine interest with brief (lg) (Entered: 02/04/2002) |
| 01/31/2002 | 412 | REQUESTED VOIR DIRE questions by Det Intl Bridge Co in 2:79-cv-73934 (lg) (Entered: 02/04/2002) |
| 01/31/2002 | 413 | PROOF of service by Det Intl Bridge Co in 2:79-cv-73934 of [412-1], [411-1], [410-1] by mail (lg) (Entered: 02/04/2002) |
| 02/01/2002 | 414 | PROOF of service of [411-1], [410-1] by mail (lg) (Entered: 02/04/2002) |
| 02/04/2002 | 415 | RESPONSE by Det Intl Bridge Co in 2:79-cv-73934 to motion in limine to exclude from evidence the report and proposed testimony of defendant's expert witness Jonathan Vanderveen by USA [399-1] with exhibits A-E and proof of mailing (lg) (Entered: 02/05/2002) |
| 02/04/2002 | 416 | REPLY by Det Intl Bridge Co in 2:79-cv-73934 to response to motion to intervene by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [386-1] with brief (lg) (Entered: 02/05/2002) |
| 02/04/2002 | 416 | RESPONSE by Det Intl Bridge Co in 2:79-cv-73934 to motion to dismiss defendant DIBCO's claims and defenses in intervention by USA, USA, USA, USA [396-1] with brief (lg) (Entered: 02/05/2002) |
| 02/04/2002 | 417 | MOTION and brief in support by Det Intl Bridge Co in 2:79-cv-73934 in limine to exclude Government's exper appraiser Treadwell's testimony with exhibits A- |

Case 2:06-cv-15185-NGE-RSW ECF No. 28-10 PageID.905 Filed 04/05/07 Page 18 of 26

| | | D and proof of mailing (lg) (Entered: 02/05/2002) |
|---|---|---|
| 02/04/2002 | 418 | REPLY by Det Intl Bridge Co in 2:79-cv-73934 to response to motion to intervene by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [386-1] with brief and proof of mailing (lg) (Entered: 02/05/2002) |
| 02/05/2002 | 419 | ERRATA by Det Intl Bridge Co in 2:79-cv-73934 for motion in limine to exclude Government's expert appraiser Treadwell's testimony by Det Intl Bridge Co [417-1] with exhibit B and proof of mailing (lg) (Entered: 02/06/2002) |
| 02/06/2002 | 420 | APPEARANCE for defendants in 2:79-cv-73934 of attorney William R. Seikaly, Jeffrey T. Stewart with proof of mailing (lg) (Entered: 02/07/2002) |
| 02/06/2002 | 421 | JURY instructions filed as to defendants in 2:79-cv-73934 (lg) (Entered: 02/07/2002) |
| 02/06/2002 | 422 | WITNESS list by Det Intl Bridge Co in 2:79-cv-73934 (lg) (Entered: 02/07/2002) |
| 02/06/2002 | 423 | EXHIBIT list by Det Intl Bridge Co in 2:79-cv-73934 (lg) (Entered: 02/07/2002) |
| 02/06/2002 | 424 | EXHIBIT list by USA in 2:79-cv-73934 (lg) (Entered: 02/07/2002) |
| 02/06/2002 | 425 | PROOF of service of [424-1], [423-1], [422-1], [421-1] [420-1] in 2:79-cv-73934 by mail (lg) (Entered: 02/07/2002) |
| 02/06/2002 | 426 | WITNESS list by USA with proof of mailing in 2:79-cv-73934 (lg) (Entered: 02/07/2002) |
| 02/07/2002 | 427 | MOTION by defendant Det Intl Bridge Co in support of motion in limine to exclude the testimony of Bruce F. Malott with brief and exhibit A (cm) (Entered: 02/08/2002) |
| 02/07/2002 | 428 | PROOF of service by Det Intl Bridge Co of [427-1] in 2:79-cv-73934 by mail (lg) (Entered: 02/08/2002) |
| 02/07/2002 | 429 | RESPONSE (brief in opposition) by USA in 2:79-cv-73934 to motion in limine to exclude Stock Purchase Price by Det Intl Bridge Co [410-1] with proof of mailing (lg) (Entered: 02/08/2002) |
| 02/07/2002 | 430 | REPLY brief by Walter H. Lubinski and Commod Export Co in 2:79-cv-73934 to response to motion to vacate opinion and order of 7/13/01 by USA, Commod Export Co [0-1] with proof of mailing (lg) Modified on 02/08/2002 (Entered: 02/08/2002) |
| 02/07/2002 | 431 | PROPOSED VOIR DIRE by USA in 2:79-cv-73934 with proof of mailing (lg) (Entered: 02/08/2002) |
| 02/07/2002 | 432 | CONSOLIATED RESPONSE by USA in 2:79-cv-73934 to motion in limine to exclude evidence of lease negotiations by Det Intl Bridge [405-1] in 2:79-cv-73934, motion in limine to preclude introduction of the memorandum of agreement into evidence Det Intl Bridge Co [404-1] in 2:79-cv-73934, motion to permit DIBI to open and close the proofs by Det Intl Bridge Co [403-1] in 2:79-cv-73934 with proof of mailing (lg) (Entered: 02/08/2002) |
| 02/08/2002 | 434 | MOTION by plaintiff USA to quash defendant Det Intl Bridge Co subpoena of J. David Hood with brief and proof of mailing (cm) (Entered: 02/11/2002) |

Case 2:96-cv-15185-NGE-RSW ECF No. 28-10 PageID.906 Filed 04/05/07 Page 19 of 26
4/2/2007

| 02/08/2002 | 435 | RESPONSE by plaintiff USA in opposition to motion in limine to exclude Government's expert appraiser Donald Treadwell, Sr., testimony by Det Intl Bridge Co [417-1] with exhibit 1 and proof of mailing (cm) (Entered: 02/11/2002) |
| 02/08/2002 | 436 | REPLY by plaintiff USA in opposition to response to motion in limine to exclude from evidence the report and proposed testimony of defendant's expert witness Jonathan Vanderveen by USA [399-1] with proof of mailing (cm) (Entered: 02/11/2002) |
| 02/08/2002 | 437 | TRIAL brief by plaintiff USA with proof of mailing (cm) (Entered: 02/11/2002) |
| 02/08/2002 | 438 | PROPOSED JURY instructions filed as to plaintiff USA with proof of mailing (cm) (Entered: 02/11/2002) |
| 02/08/2002 | 439 | SUBPOENA for appearance with documents returned executed by process service on 1/31/02 as to Stephanie Wilson, for J. David Hood (cm) (Entered: 02/11/2002) |
| 02/08/2002 | | VOIR DIRE held before Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/11/2002) |
| 02/08/2002 | | JURY impanelment held before Judge Gerald E. Rosen -Court Reporter: Carol Sapala (sf) (Entered: 02/11/2002) |
| 02/08/2002 | | CIVIL jury trial begun - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/11/2002) |
| 02/08/2002 | | CIVIL jury trial held and continued to 9:00 2/11/02 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/11/2002) |
| 02/11/2002 | | CIVIL jury trial held and continued to 9:00 2/12/02 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 - Judge Gerald E. Rosen - Court Reporter: Carol Sapala/Ron DiBartelmeo (sf) (Entered: 02/11/2002) |
| 02/12/2002 | 440 | RESPONSE by plaintiff USA to motion in limine to have court determine interest by Det Intl Bridge Co [411-1] with proof of mailing (cm) (Entered: 02/13/2002) |
| 02/12/2002 | 441 | SUPPLEMENTAL authority by defendant Det Intl Bridge Co on the question of partial taking and the damages awardable with attachment (cm) (Entered: 02/14/2002) |
| 02/12/2002 | | CIVIL jury trial held and continued to 9:00 2/13/02 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/14/2002) |
| 02/13/2002 | 442 | REQUEST by plaintiff USA of submissions for admission into the record with proof of mailing (cm) (Entered: 02/14/2002) |
| 02/13/2002 | | CIVIL jury trial held and continued to 9:00 2/15/02 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/14/2002) |
| 02/15/2002 | 443 | SUPPLEMENTAL brief by Det Intl Bridge Co on judicial notice of the American Seed case (jg) (Entered: 02/19/2002) |

| 02/15/2002 | 444 | SUPPLEMENTAL brief by Det Intl Bridge Co on admissibility of landowner's opinion on market value (jg) (Entered: 02/19/2002) |
| 02/15/2002 | 445 | REQUEST by plaintiff USA in 2:79-cv-73934 for judicial notice with attachment and proof of mailing (nh) (Entered: 02/19/2002) |
| 02/15/2002 | 446 | EXHIBIT 25 submitted into evidence, filed by plaintiff USA in 2:79-cv-73934 (nh) (Entered: 02/19/2002) |
| 02/15/2002 | 447 | MOTION by defendant Det Intl Bridge Co in 2:79-cv-73934 for a judgment as a matter of law regarding highest and best use of the condemned property with brief (nh) (Entered: 02/19/2002) |
| 02/15/2002 | | CIVIL jury trial held and continued to 9:00 2/19/02 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/20/2002) |
| 02/19/2002 | 448 | PROPOSED jury instructions filed as to defendant Det Intl Bridge Co (jg) (Entered: 02/20/2002) |
| 02/19/2002 | 449 | REQUESTED jury instructions filed as to defendant Det Intl Bridge Co; with requested instructions concerning severence damages (jg) (Entered: 02/20/2002) |
| 02/19/2002 | | CIVIL jury trial held - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/20/2002) |
| 02/19/2002 | | CIVIL jury trial concluded - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/20/2002) |
| 02/19/2002 | | JURY deliberations begun (sf) (Entered: 02/20/2002) |
| 02/19/2002 | | JURY deliberations held and continued to 9:00 2/20/02 in 2:79-cv-73934, in 2:96-cv-75494, in 2:96-cv-75495, in 2:01-cv-70391 (sf) (Entered: 02/20/2002) |
| 02/19/2002 | 450 | RESPONSE by plaintiff USA in 2:79-cv-73934 in opposition to motion for a judgment as a matter of law regarding highest and best use of the condemned by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [447-1] with proof of mailing (nh) (Entered: 02/22/2002) |
| 02/20/2002 | | JURY deliberations held (sf) (Entered: 02/20/2002) |
| 02/20/2002 | | JURY deliberations concluded (sf) (Entered: 02/20/2002) |
| 02/20/2002 | | JURY verdict entered for defendant Det Intl Bridge Co in 2:79-cv-73934 and against plaintiff USA in 2:79-cv-73934 - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/20/2002) |
| 02/20/2002 | | JURY verdict entered for defendant Certain land in 2:79-cv-73934 and against plaintiff USA in 2:79-cv-73934 - Judge Gerald E. Rosen - Court Reporter: Carol Sapala (sf) (Entered: 02/20/2002) |
| 02/20/2002 | 451 | JURY verdict form (nh) (Entered: 02/22/2002) |
| 02/20/2002 | 452 | JUDGMENT entered by Judge Gerald E. Rosen for defendant Detroit International Bridge Company in the amount of $4,098,174.00 [EOD Date: 2/22/02] (nh) (Entered: 02/22/2002) |
| 02/20/2002 | 453 | MEMORANDUM opinion and order by Judge Gerald E. Rosen, regarding plaintiff's motion in limine and defendant Detroit International Bridge |

| | | |
|---|---|---|
| | | Company's vaulation theories with proof of mailing [EOD Date: 2/22/02] (nh) (Entered: 02/22/2002) |
| 02/21/2002 | 454 | PROOF of service by defendant Det Intl Bridge Co in 2:79-cv-73934 of [449-1] by mail (nh) (Entered: 02/22/2002) |
| 02/21/2002 | 455 | JURY instructions filed (kg) (Entered: 02/25/2002) |
| 02/27/2002 | 456 | JURY instructions filed as to Det Intl Bridge Co (kg) (Entered: 02/28/2002) |
| 02/27/2002 | 457 | EXPERT REPORTS filed (kg) (Entered: 02/28/2002) |
| 02/27/2002 | 458 | PROOF of service by Det Intl Bridge Co of [457-1] and [456-1] by mail (kg) Modified on 02/28/2002 (Entered: 02/28/2002) |
| 02/27/2002 | 459 | MEMORANDUM opinion and order by Judge Gerald E. Rosen denying motion to intervene by Det Intl Bridge Co [386-1] with proof of mailing [EOD Date: 2/28/02] (kg) (Entered: 02/28/2002) |
| 02/27/2002 | 460 | ORDER by Judge Gerald E. Rosen granting motion to vacate opinion and order of 7/13/01 by USA, Commod Export Co [433-1] in 2:79-cv-73934, 2:96-cv-75494, 2:96-cv-75495, 2:01-cv-70391 [EOD Date 2/28/02] (kg) (Entered: 02/28/2002) |
| 02/27/2002 | 461 | ORDER by Judge Gerald E. Rosen, for briefs on interest calculation [EOD Date 3/1/02] (kg) (Entered: 03/01/2002) |
| 02/27/2002 | | JUDGMENT by Judge Gerald E. Rosen with stipulation for just compensation in the amount of $14,900,000 and distributing funds to Commod Export Co and Walter H. Lubinski [EOD Date: 3/5/02] with proof of mailing (DT) (Entered: 03/05/2002) |
| 02/27/2002 | | JUDGMENT entered by Judge Gerald E. Rosen as to just compensation and final order of distribution [EOD Date: 3/5/02] (lg) (Entered: 03/05/2002) |
| 02/27/2002 | | STIPULATION by the parties, as to just compensation [EOD Date: 3/5/02] (lg) (Entered: 03/05/2002) |
| 02/27/2002 | | STIPULATION by plaintiff USA, defendant Walter H. Lubienski and intervening plaintiff Commod Export Co in 2:01-cv-70391, 2:96-cv-75495 and 2:01-cv-70391 , as to just compensation (see order for details) [EOD Date: 3/7/02] (nh) (Entered: 03/07/2002) |
| 02/27/2002 | | JUDGMENT as to just compensation and final order of distribution entered by Judge Gerald E. Rosen, with proof of mailing [EOD Date: 3/7/02] (nh) (Entered: 03/07/2002) |
| 03/05/2002 | | NOTICE by defendant's Walter H. Lubienski and Commod Export Co of surrender of possession as of 3/5/02 with attachment and proof of mailing (nh) (Entered: 03/07/2002) |
| 03/05/2002 | 462 | PROOF of service of Rule 26 (a)(2)(B) Report of Jonathan D. Vanderveen and Errata; Index of attachment B to Rule 26(a)(2)(B) Report of Jonathan D. Vanderveen; Bill Walsh's 5/5/84 Appraisal and Stanley Cool's Rule 26 Expert report by mail (nh) (Entered: 03/07/2002) |
| 03/11/2002 | | ORDER by Judge Gerald E. Rosen, of distribution [EOD Date 3/12/02] (lg) (Entered: 03/12/2002) |

Case 2:06-cv-15185-NGE-RSW   ECF No. 28-10   PageID.909   Filed 04/05/07   Page 22 of 26

| 03/12/2002 | 463 | TRANSCRIPT taken on 2/8/02 of jury trial proceedings (lg) (Entered: 03/12/2002) |
| 03/12/2002 | 464 | TRANSCRIPT taken on 2/11/02 of jury trial proceedings (lg) (Entered: 03/12/2002) |
| 03/12/2002 | 465 | TRANSCRIPT taken on 2/12/02 of jury trial proceedings Vol. 3 (lg) (Entered: 03/12/2002) |
| 03/12/2002 | 466 | TRANSCRIPT taken on 2/13/02 of jury trial proceedings (lg) (Entered: 03/12/2002) |
| 03/12/2002 | 467 | TRANSCRIPT taken on 2/19/02 of jury trial proceedings Vol. 6 (lg) (Entered: 03/12/2002) |
| 03/12/2002 | 468 | TRANSCRIPT taken on 2/20/02 of jury trial proceedings 2/20/02 (lg) (Entered: 03/12/2002) |
| 03/13/2002 | 469 | BRIEF by USA in 2:79-cv-73934 on interst calculation with appendix (lg) (Entered: 03/14/2002) |
| 03/13/2002 | 470 | PROOF of service by Det Intl Bridge Co in 2:79-cv-73934 of DIBC's motion to correct or amend judgment on verdict by mail (lg) (Entered: 03/14/2002) |
| 03/13/2002 | 471 | MOTION by Det Intl Bridge Co in 2:79-cv-73934 correct judgment on verdict to reflect deposit and to add pre-judgment interest with brief (lg) (Entered: 03/15/2002) |
| 03/13/2002 | 472 | AFFIDAVIT and index of exhibits by Det Intl Bridge Co in 2:79-cv-73934 (lg) (Entered: 03/15/2002) |
| 03/13/2002 | 473 | ORDER by Judge Gerald E. Rosen, authorizing DIBC to file attachment B of Vanderveen's expert reprot without judges's copy [EOD Date 3/15/02] (lg) (Entered: 03/15/2002) |
| 03/13/2002 | 474 | RULE 26 (a)(2)(B) Report of Jonathan D. Vanderveen, 1 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 475 | RULE 26(a)(2)(B) Report of Jonathan D. Vanderveen, 2 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 476 | RULE 26 (a)(2)(B) Report of Jonathan D. Vanderveen, 3 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 477 | RULE 26(a)(2)(B) Report of Jonathan D. Vanderveen, 4 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 478 | RULE 26 (a)(20)(B) Report of Jonathan D. Vanderveen, 5 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 479 | RULE 26(a)(2)(B) Report of Jonathan D. Vanderveen, 6 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 480 | RULE 26(a)(2)(B) Report of Jonathan D. Vanderveen, 7 of 11, dated 12/31/02 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 481 | RULE 26(a)(2)(B) Report of Jonathan D. Vanderveen, 8 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |

Case 2:96-cv-15185-NGE-RSW   ECF No. 28-10   PageID.910   Filed 04/05/07   Page 23 of 26

| 03/13/2002 | 482 | RULE 26(a)(2)(B) Report of Jonathan D. Vanderveen, 9 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 483 | RULE 26(a)(2)(B) Report of Jonathan D. Vanderveen, 10 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/13/2002 | 484 | RULE 26(a)(2)(B) Report of Jonathan D. Vanderveen, 10 of 11, dated 12/31/01 (nh) (Entered: 03/15/2002) |
| 03/27/2002 | 485 | REPLY by defendant Det Intl Bridge Co to plaintiff's brief on interest; with affidavit of Jonathan Vanderveen and attachments (dp) (Entered: 03/28/2002) |
| 03/27/2002 | 486 | PROOF of service by defendant Det Intl Bridge Co of [485-1] and motion to submit 5 page reply brief by mail (dp) (Entered: 03/28/2002) |
| 03/27/2002 | 489 | MOTION by defendant Det Intl Bridge Co to submit a 5 page reply brief (dp) (Entered: 03/29/2002) |
| 03/28/2002 | 487 | RESPONSE by plaintiff USA to motion correct judgment on verdict to reflect deposit and to add pre-judgment interest by Det Intl Bridge Co [471-1]; with proof of mailing (dp) (Entered: 03/28/2002) |
| 03/28/2002 | 488 | AFFIDAVIT and exhibits filed by plaintiff USA in support of motion response by USA [487-1] (dp) (Entered: 03/28/2002) |
| 03/28/2002 | 490 | AFFIDAVIT of Jonathan Vanderveen; filed by defendant Det Intl Bridge Co; with attachments 8-11 (dp) (Entered: 04/01/2002) |
| 04/03/2002 | 491 | AFFIDAVIT of Judith Wagner; with exhibits (dp) (Entered: 04/03/2002) |
| 04/05/2002 | 492 | EXPARTE motion by defendant Det Intl Bridge Co for leave to file extended reply brief (kg) (Entered: 04/08/2002) |
| 04/05/2002 | 493 | AFFIDAVIT of Jonathan D. Vanderveen (kg) (Entered: 04/08/2002) |
| 04/05/2002 | 494 | EXHIBITS 12-19 filed in support of affidavit [493-1] (kg) (Entered: 04/08/2002) |
| 04/05/2002 | 495 | EXHIBITS C,D,14&15 filed in support of affidavit [493-1] (kg) (Entered: 04/08/2002) |
| 04/05/2002 | 496 | PROOF of service of [495-1] [494-1] [493-1] [492-1] by mail (kg) (Entered: 04/08/2002) |
| 04/08/2002 | 497 | RESPONSE by USA to motion to submit a 5 page reply brief by Det Intl Bridge Co [489-1] with proof of mailing (kg) (Entered: 04/09/2002) |
| 04/16/2002 | 498 | MOTION by plaintiff for leave to file a consolidated five page sur-reply brief with brief and proof of mailing (cm) (Entered: 04/17/2002) |
| 04/19/2002 | 499 | APPEAL by defendant Det Intl Bridge Co of order [452-1] to USCA with proof of service - FEE: PAID - Receipt #: 436151 (do) (Entered: 04/23/2002) |
| 04/23/2002 | 500 | PROOF of service of appeal notice [499-1] to USCA and counsel of record (do) (Entered: 04/23/2002) |
| 04/23/2002 | 501 | CERTIFIED copy of appeal notice by Det Intl Bridge Co [499-1] and docket transmitted to USCA (do) (Entered: 04/23/2002) |
| 04/29/2002 | | APPEAL by movant Det Intl Bridge Co in 2:96-cv-75494, defendant Det Intl |

| | | |
|---|---|---|
| | | Bridge Co in 2:79-cv-73934, movant Det Intl Bridge Co in 2:96-cv-75495 of order [0-1] in 2:96-cv-75494, order [459-1] in 2:79-cv-73934, order [0-1] in 2:96-cv-75495, order [0-1] in 2:01-cv-70391 to USCA - FEE: PAID - Receipt #: 436849 (do) (Entered: 05/02/2002) |
| 04/30/2002 | 502 | ORDER by Judge Gerald E. Rosen granting motion for leave to file a consolidated five page sur-reply brief by USA [498-1] in 2:79-cv-73934 [EOD Date 5/1/02] (lg) (Entered: 05/01/2002) |
| 05/01/2002 | 503 | COPY of appeal notice of appeal & docket [0-1] in 2:79-cv-73934 mailed to Nash P. Sogoian in 2:79-cv-73934 and returned as undeliverable (lg) (Entered: 05/02/2002) |
| 05/02/2002 | | PROOF of service by movant Det Intl Bridge Co in 2:96-cv-75494, defendant Det Intl Bridge Co in 2:79-cv-73934, movant Det Intl Bridge Co in 2:96-cv-75495 of [31-1] in 2:96-cv-75494, [0-1] in 2:79-cv-73934, [0-1] in 2:96-cv-75495, [0-1] in 2:01-cv-70391 to USCA and counsel of record (do) (Entered: 05/02/2002) |
| 05/02/2002 | | CERTIFIED copy of appeal notice by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [31-1] in 2:96-cv-75494, appeal notice by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [0-1] in 2:79-cv-73934, appeal notice Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [0-1] in 2:96-cv-75495, appeal notice by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [0-1] in 2:01-cv-70391 and docket transmitted to USCA (do) (Entered: 05/02/2002) |
| 05/03/2002 | 504 | ORDER by Judge Gerald E. Rosen with stipulation dismissing appeal notice by Det Intl Bridge Co [499-1] in 2:79-cv-73934 [EOD Date: 5/6/02] (cm) (Entered: 05/06/2002) |
| 05/08/2002 | 505 | CONSOLIDATED SUR-REPLY brief by plaintiff regarding motion [471-1] with affidavit of Judith A. Wagner, attachment 1 and proof of service (cm) (Entered: 05/08/2002) |
| 05/15/2002 | | TRANSCRIPT order form by movant Det Intl Bridge Co in 2:96-cv-75494, 2:79-cv-73934, 2:96-cv-75495 regarding appeal notice by Det Intl Bridge Co [31-1] requesting transcript(s) of: 12/7/00, 11/15/01 and 12/4/01 (nh) (Entered: 05/17/2002) |
| 05/20/2002 | | ACKNOWLEDGMENT from USCA of receipt of appeal notice by Det Intl Bridge Co, [31-1] in 2:96-cv-75494 - appeal case # 02-1591 (cm) (Entered: 05/22/2002) |
| 05/28/2002 | | MOTION by movant Det Intl Bridge Co in 2:96-cv-75494, defendant Det Intl Bridge Co in 2:79-cv-73934, and movant Det Intl Bridge Co in 2:96-cv-75495 to extend time to to file an appeal with exhibits A-B (nh) (Entered: 05/29/2002) |
| 05/29/2002 | | APPEAL filing fee received from movant Det Intl Bridge Co for appeal notice by Det Intl Bridge Co [31-1] in 2:96-cv-75494 in the amount of $ 105.00 - Receipt # 438524 - appeal case # 02-1591 (nh) (Entered: 06/03/2002) |
| 05/31/2002 | 506 | MOTION by defendant Det Intl Bridge Co in 2:79-cv-73934, 2:96-cv-75494, and 2:96-cv-75495 for evidentiary hearing with brief, notice of hearing and exhibits A-E (nh) (Entered: 06/03/2002) |
| 05/31/2002 | | PROOF of service by movant Det Intl Bridge Co in 2:96-cv-75494, 2:79-cv-73934 and 2:96-cv-75495 of [36-1] (nh) (Entered: 06/04/2002) |

| | | |
|---|---|---|
| 06/05/2002 | 507 | APPEARANCE for plaintiff USA in 2:79-cv-73934, 2:96-cv-75494, 2:96-cv-75495, and in 2:01-cv-70391 of attorney Douglas R. Wright, with notice (nh) (Entered: 06/07/2002) |
| 06/07/2002 | 508 | MOTION by USA to strike motion for evidentiary hearing, the affidavit of Jonathan Vanderveenand exhibits by Det Intl Bridge Co [506-1] with brief and proof of service (cm) (Entered: 06/10/2002) |
| 06/12/2002 | | ORDER by Judge Gerald E. Rosen granting motion to extend time to to file an appeal by Det Intl Bridge Co, [36-1] and setting deadline for 6/7/02 [EOD Date 6/13/02] (cm) (Entered: 06/13/2002) |
| 06/17/2002 | 509 | RESPONSE by defendant Det Intl Bridge Co (in 2:79-cv-73934) to motion to strike by USA [508-1]; with proof of service (dp) (Entered: 06/18/2002) |
| 06/17/2002 | | AMENDED order by Judge Gerald E. Rosen granting motion to extend time to to file an appeal by Det Intl Bridge Co, Det Intl Bridge Co, Det Intl Bridge Co [36-1] (in 2:96-cv-75494) [EOD Date 6/21/02] (dp) (Entered: 06/21/2002) |
| 06/24/2002 | 510 | REPLY by plaintiff USA to response to motion to strike motion for evidentiary hearing, the affidavit of Jonathan Vanderveen and exhibits by Det Intl Bridge Co [506-1] by USA [508-1]; with proof of service (dp) (Entered: 06/25/2002) |
| 04/14/2003 | 511 | ORDER by Judge Gerald E. Rosen denying motion for evidentiary hearing by Det Intl Bridge Co [506-1] , and denying as moot motion to strike motion for evidentiary hearing brief by Det Intl Bridge Co [506-1] by USA [508-1] [EOD Date 4/18/03] (cm) (Entered: 04/18/2003) |
| 09/30/2003 | 512 | MEMORANDUM opinion and order by Judge Gerald E. Rosen resolving motion correct judgment on verdict to reflect deposit and to add pre-judgment interest by Det Intl Bridge Co [471-1]; interest on the judgment shall be determined by application of the statutory rate of interest provided in 40 U.S.C. 258e-1(2); with proof of service [EOD Date: 10/6/03] (dp) (Entered: 10/06/2003) |
| 09/30/2003 | 513 | AMENDED judgment entered by Judge Gerald E. Rosen in favot of Det Intl Bridge Co in the total amount of $2,858,174.00 with proof of service [EOD Date: 10/7/03] (kg) (Entered: 10/07/2003) |
| 10/24/2003 | 514 | FINAL judgment entered by Judge Gerald E. Rosen with stipulation awarding interst (see judgment for monetary amounts); with attachment [EOD Date: 10/27/03] (dp) Modified on 10/27/2003 (Entered: 10/27/2003) |
| 10/27/2003 | 515 | PROOF of service of [514-1] (dp) (Entered: 10/28/2003) |
| 10/29/2003 | 516 | ORDER by Judge Gerald E. Rosen distributing funds in the amount of $ 412,000.00 to defendant Det Intl Bridge Co [EOD Date 10/30/03] (dp) (Entered: 10/30/2003) |
| 10/31/2003 | 517 | CLERK'S receipt that $15,683,327.05 was deposited by USA in the registry of the court (dp) (Entered: 11/03/2003) |
| 11/05/2003 | 518 | ORDER by Judge Gerald E. Rosen with stipulation enlarging time for Detroit International Bridge Company to file a motion for costs and attorney's fees [EOD Date: 11/6/03] (dp) (Entered: 11/06/2003) |
| 11/06/2003 | 519 | PROOF of service by Det Intl Bridge Co of [518-1] and [518-2] (dp) (Entered: |

| | | |
|---|---:|---|
| | | 11/06/2003) |
| 12/19/2003 | 520 | APPEAL by defendant Det Intl Bridge Co of judgment [514-1] to USCA - FEE: PAID - Receipt #: 499995 (do) (Entered: 12/29/2003) |
| 12/29/2003 | 521 | PROOF of service of appeal notice [520-1] to USCA and counsel of record (do) (Entered: 12/29/2003) |
| 12/29/2003 | 522 | CERTIFIED copy of appeal notice by Det Intl Bridge Co [520-1] and docket transmitted to USCA (do) (Entered: 12/29/2003) |
| 01/26/2004 | 523 | Acknowledgment by USCA of Receipt of [520] Notice of Appeal filed by Detroit International Bridge Company. [Appeal Case Number 04-1052] (LBeh, ) (Entered: 01/30/2004) |
| 03/15/2004 | 524 | APPEAL JUDGMENT from USCA as to Notice of Appeal filed by Detroit International Bridge Company [Appeal Case Number 02-1591] affirmed (LBeh, ) (Entered: 03/16/2004) |
| 06/25/2004 | 525 | TRANSCRIPT of Proceedings held on 2/15/02 of Jury Trial - Volume 5. Associated Cases: 2:79-cv-73934-GER,2:01-cv-70391-GER,2:96-cv-75494-GER,2:96-cv-75495-GER(PPaul, ) (Entered: 06/28/2004) |
| 08/31/2004 | 526 | MANDATE of USCA as to Notice of Appeal - affirmed. [Appeal Case Number 02-1591] (LBeh, ) (Entered: 09/01/2004) |
| 06/12/2006 | 527 | APPEAL JUDGMENT from USCA as to [520] Notice of Appeal filed by Detroit International Bridge Company, [Appeal Case Number 04-1052] (DEld, ) (Entered: 06/13/2006) |
| 08/03/2006 | 528 | MANDATE of USCA as to 527 Appeal Judgment [Appeal Case Number 04-1052] (AGre, ) (Entered: 08/03/2006) |
| 09/18/2006 | 529 | Letter from US Supreme Court re: application for an extension of time to file petition for writ of certiorari. Associated Cases: 2:79-cv-73934-GER,2:01-cv-70391-GER,2:96-cv-75494-GER,2:96-cv-75495-GER(RHutc, ) (Entered: 09/18/2006) |
| 11/20/2006 | 530 | NOTICE from the US Supreme Court of filing Petition for writ of certiorari. Associated Cases: 2:79-cv-73934-GER,2:01-cv-70391-GER,2:96-cv-75494-GER,2:96-cv-75495-GER(RHutc, ) (Entered: 11/20/2006) |
| 03/29/2007 | 531 | NOTICE from US Supreme Court re: denial of petition for writ of certiorari. (appeal case #04-1052) (RHut) (Entered: 04/02/2007) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 04/02/2007 16:49:29 | | |
| PACER Login: | bs0117 | Client Code: | 271173-000001 |
| Description: | Docket Report | Search Criteria: | 2:79-cv-73934-GER |
| Billable Pages: | 16 | Cost: | 1.28 |